## IN THE UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF TENNESSEE

---

IN RE:      **STEVEN L. LEFKOVITZ AND JAY R. LEFKOVITZ,**

          **MOVANTS**

---

## **MOTION FOR GLOBAL SUBSTITUTION OF COUNSEL**

COME NOW, Steven L. Lefkovitz and Jay R. Lefkovitz respectfully represent and request the following:

1. Steven L. Lefkovitz is an attorney with the law firm of Lefkovitz and Lefkovitz, PLLC.

2. Effective January 5, 2024, Steven L. Lefkovitz will move into a semi-retired status by stepping away from the day-to-day active firm management as well as acting as lead counsel for the firm of Lefkovitz and Lefkovitz, PLLC.

3. Steven L. Lefkovitz is listed as the attorney of record for clients (primarily Debtors) associated with Lefkovitz and Lefkovitz, PLLC in numerous cases that are pending/open as of January 2, 2024.

4. Jay R. Lefkovitz is an attorney with Lefkovitz and Lefkovitz, PLLC, and admitted to the bar of the Middle District of Tennessee Bankruptcy Court.

5. As Steven L. Lefkovitz will move into a semi-retired status by stepping away from the day-to-day active firm management as well as acting as lead counsel for the firm of Lefkovitz and Lefkovitz, PLLC, effective January 5, 2024, he requests to be removed as attorney of record for all pending/open cases listed in the attached exhibit and which he is listed as attorney of record with Lefkovitz and Lefkovitz, PLLC. In addition, Jay R. Lefkovitz requests to be substituted in as attorney of record for Steven L. Lefkovitz for all said pending/open cases listed in the attached exhibit.

6. Pursuant to L.R. 2019-1(f), notice is hereby given to the Office of the United States Trustee 24 hours before the submission of this motion by email, a copy of which is attached hereto and incorporated herein by reference and dated January 2, 2024.

**WHEREFORE, PREMISES CONSIDERED**, Movants respectfully request that the Court enter an Order removing Steven L. Lefkovitz as attorney of record for all the aforementioned open/pending cases as of January 5, 2024, and substitutes in Jay R. Lefkovitz as attorney of record for all said open/pending cases.

PREPARED AND PRESENTED BY:

/s/ Jay R. Lefkovitz
_____

Jay R. Lefkovitz
(029856) Movant
Lefkovitz and Lefkovitz, PLLC
908 Harpeth Valley Place
Nashville, TN 37221
jlefkovitz@lefkovitz.com

/s/ Steven L. Lefkovitz
_____

Steven L. Lefkovitz
(5953) Movant
Lefkovitz and Lefkovitz, PLLC
908 Harpeth Valley Place
Nashville, TN 37221
slefkovitz@lefkovitz.com

# Select a Case

**There were 2 matching persons.**

**There were 670 matching cases.**

| Name | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|------|----------|------------|------------------------|-----------|-----------|-------------|
| LEFKOVITZ, STEVEN L (aty) (1 case) | 2:20-bk-00334 | WILLIAM THOMAS ANDERSON | 13 | 01/20/20 | N / A | N / A |
| LEFKOVITZ, STEVEN L (aty) (669 cases) | 1:12-bk-11104 | RICHARD KEITH WHITLEY | 12 | 12/05/12 | N / A | N / A |
| | 1:19-bk-03488 | Paul Aaron Dillon and Krista Ellen Dillon | 13 | 05/31/19 | N / A | N / A |
| | 1:19-bk-06264 | LYONS CHEVROLET BUICK GMC INC | 7 | 09/26/19 | N / A | N / A |
| | 1:20-bk-03175 | GLORIA SUE BRANDON | 13 | 06/30/20 | N / A | N / A |
| | 1:23-bk-01403 | Jonathan William O'Dell | 13 | 04/19/23 | N / A | N / A |
| | 1:23-bk-02708 | LORI JEAN FISK-CONNERS | 13 | 07/28/23 | N / A | N / A |
| | 1:23-bk-03236 | MARK ALLEN POTTERBAUM and REBEKAH BURDICK POTTERBAUM | 7 | 09/06/23 | N / A | N / A |
| | 1:23-bk-03820 | Lawrence County Hospitality, LLC | 11 | 10/19/23 | N / A | N / A |
| | 1:23-bk-04151 | Tic Tac Towing | 7 | 11/10/23 | N / A | N / A |
| | 1:23-bk-04153 | Ernest John Thompson and Windy Janice Miller-Thompson | 7 | 11/10/23 | N / A | N / A |
| | 2:18-bk-02837 | LARRY GENE EVANS and NADENE GAYE PUGH | 13 | 04/26/18 | N / A | N / A |
| | 2:18-bk-04053 | JAMES PAUL SCHULTZ and JENNIFER ELAINE SCHULTZ | 13 | 06/18/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:18-bk-04141 | Anthony Wade Martin | 13 | 06/21/18 | N / A | N / A |
| 2:18-bk-04279 | TONY KEITH COOPER and DENNA LOU COOPER | 13 | 06/26/18 | N / A | N / A |
| 2:18-bk-04903 | EARNEST LEE PIERCE | 13 | 07/25/18 | N / A | N / A |
| 2:18-bk-04921 | ROBERT TRUMAN VICKERS and MELISSA JEAN VICKERS | 13 | 07/25/18 | N / A | N / A |
| 2:18-bk-04969 | WILLIAM WAYNE ANDERSON | 13 | 07/26/18 | N / A | N / A |
| 2:18-bk-05137 | JOHN ROY MILLER and KENDRA DANIELLE MILLER | 13 | 08/01/18 | N / A | N / A |
| 2:18-bk-06081 | DAVID LEE BURLISON and ANDREA MICHELE BURLISON | 13 | 09/11/18 | N / A | N / A |
| 2:18-bk-06137 | ROBERT MICHAEL JONES and CAROLYN JUNE JONES | 13 | 09/13/18 | N / A | N / A |
| 2:18-bk-06162 | DOSHEY JANE WHITTAKER | 13 | 09/14/18 | N / A | N / A |
| 2:18-bk-06629 | MICHAEL EDGAR ALLEN and MICHELLE RENAE ALLEN | 13 | 10/02/18 | N / A | N / A |
| 2:18-bk-06765 | DAVID JOSEPH LAMB and KRISTIN DIONNE LAMB | 13 | 10/08/18 | N / A | N / A |
| 2:18-bk-06789 | CHARLES EDWARD KIRBY, JR. and PATRICIA GAIL KIRBY | 13 | 10/09/18 | N / A | N / A |
| 2:18-bk-06807 | MAGGIE JO SWISHER | 13 | 10/10/18 | N / A | N / A |
| 2:18-bk-06845 | JERRY DAVID BUCK, SR and WILLA FAYE BUCK | 13 | 10/11/18 | N / A | N / A |
| 2:18-bk-07744 | GAYLA KAREN GREEN | 13 | 11/16/18 | N / A | N / A |
| 2:18-bk-07801 | APRIL NICOLE CUNNINGHAM | 13 | 11/20/18 | N / A | N / A |
| 2:18-bk-07810 | DALLAS RICHARD HAMPTON and LEONA EZELLUA HAMPTON | 13 | 11/20/18 | N / A | N / A |
| 2:18-bk-07876 | DANNY RAY MCCLAIN and | 13 | 11/26/18 | N / A | N / A |

|  | SHANNON LYNNE MCCLAIN | | | | |
|---|---|---|---|---|---|
| 2:18-bk-08403 | JUDY DARLENE CUMBY | 13 | 12/21/18 | N / A | N / A |
| 2:19-bk-00073 | GREGORY LYNN WINGERT and DOROTHY EDNA WINGERT | 13 | 01/07/19 | N / A | N / A |
| 2:19-bk-00107 | ELISHAH TRISTAN BROWN and KRISTON KAYE BROWN | 13 | 01/09/19 | N / A | N / A |
| 2:19-bk-00334 | DEWEY LEE HOWELL, JR | 13 | 01/21/19 | N / A | N / A |
| 2:19-bk-00401 | MARK STUART JONES | 13 | 01/23/19 | N / A | N / A |
| 2:19-bk-00493 | MARTHA JEAN VENABLE | 7 | 01/28/19 | N / A | N / A |
| 2:19-bk-00661 | CAROL FRANCES CHANDLER | 13 | 02/04/19 | N / A | N / A |
| 2:19-bk-00828 | LARRY DALE GRASTY and BETTY LYNN GRASTY | 13 | 02/12/19 | N / A | N / A |
| 2:19-bk-01080 | BROOKE CHRISTINE PERDUE | 13 | 02/22/19 | N / A | N / A |
| 2:19-bk-01241 | Nathaniel David Beaty and Andrea Leigh Beaty | 13 | 02/28/19 | N / A | N / A |
| 2:19-bk-01562 | PAULA ANN GOODWIN | 13 | 03/13/19 | N / A | N / A |
| 2:19-bk-02193 | MATTHEW JACOB KINNARD and JESSICA JEAN KINNARD | 13 | 04/04/19 | N / A | N / A |
| 2:19-bk-02261 | LARRY WAYNE JOHNSON and ELLYN MARY JOHNSON | 13 | 04/08/19 | N / A | N / A |
| 2:19-bk-02274 | PAMELA JOAN NAGEL | 13 | 04/09/19 | N / A | N / A |
| 2:19-bk-02360 | ROGER LEE STANTON and PHYLLIS ANN STANTON | 13 | 04/12/19 | N / A | N / A |
| 2:19-bk-02404 | TINA HENNESSEE HUBBARD | 13 | 04/15/19 | N / A | N / A |
| 2:19-bk-02652 | JIMMY LEE VANCE and GERALDINE CHAMBERS VANCE | 13 | 04/25/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:19-bk-02831 | Judy Ann Markham | 13 | 05/01/19 | N / A | N / A |
| 2:19-bk-02842 | James Matthew Breeden | 13 | 05/02/19 | N / A | N / A |
| 2:19-bk-02899 | STEPHANIE ATKINS | 13 | 05/06/19 | N / A | N / A |
| 2:19-bk-02902 | JIMMY WAYNE MURRAY | 13 | 05/06/19 | N / A | N / A |
| 2:19-bk-02984 | SCOTTIE RAY JUDD and LAVONIA JEAN JUDD | 13 | 05/09/19 | N / A | N / A |
| 2:19-bk-03665 | TOMMY DALE SCOTT | 13 | 06/07/19 | N / A | N / A |
| 2:19-bk-03827 | MARK CHANDLER SCOTT and KELLI ANN SCOTT | 13 | 06/14/19 | N / A | N / A |
| 2:19-bk-03866 | STEVEN THOMAS DODSON | 13 | 06/17/19 | N / A | N / A |
| 2:19-bk-04078 | PAUL FRANK SCHULTZ, JR. and STEPHANIE LYN SCHULTZ | 13 | 06/25/19 | N / A | N / A |
| 2:19-bk-04322 | TONY RAY WILMOTH | 13 | 07/08/19 | N / A | N / A |
| 2:19-bk-04503 | EDWARD LEON BUCK | 13 | 07/16/19 | N / A | N / A |
| 2:19-bk-04571 | Jimmy Ray Dodson and Barbara Ann Dodson | 13 | 07/19/19 | N / A | N / A |
| 2:19-bk-04804 | TROY HOUSTON VAUGHN and CARLION SUE VAUGHN | 13 | 07/29/19 | N / A | N / A |
| 2:19-bk-04994 | JORDAN DYLAN OWENS and WHITTANY MAE OWENS | 13 | 08/06/19 | N / A | N / A |
| 2:19-bk-05203 | GREGORY STEVEN BOLIN and RACHEL ELAINE BOLIN | 13 | 08/14/19 | N / A | N / A |
| 2:19-bk-05325 | NICHOLAS ALLEN SHELTON and TIFFANY RYAN SHELTON | 13 | 08/19/19 | N / A | N / A |
| 2:19-bk-05650 | David Luther Elmore | 13 | 08/30/19 | N / A | N / A |
| 2:19-bk-05677 | RODNEY ANDREW BROWN and JENNIFER LEA BROWN | 13 | 09/03/19 | N / A | N / A |
| 2:19-bk-05731 | PAUL CARLOS PRUITT and LAURA ANNA PRUITT | 13 | 09/05/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:19-bk-05746 | AMANDA KAY HARRIS | 13 | 09/06/19 | N / A | N / A |
| 2:19-bk-05785 | DANIEL EDWARD CURTIS | 13 | 09/09/19 | N / A | N / A |
| 2:19-bk-05803 | DUSTY RAY TIDWELL and JESSICA LYNN TIDWELL | 13 | 09/09/19 | N / A | N / A |
| 2:19-bk-05827 | KRISTIE MICHELLE CHANEY | 13 | 09/10/19 | N / A | N / A |
| 2:19-bk-05993 | JOHNNY EARL RAY, JR | 13 | 09/17/19 | N / A | N / A |
| 2:19-bk-06211 | Albert Lynn Hutson and BRITTANY CANDACE HUTSON | 13 | 09/25/19 | N / A | N / A |
| 2:19-bk-06559 | RONNIE POSTON and BARBARA KAY POSTON | 13 | 10/09/19 | N / A | N / A |
| 2:19-bk-06652 | TERESA KAY MORGAN | 13 | 10/14/19 | N / A | N / A |
| 2:19-bk-06819 | REBECCA DAWN WIMBERLY | 13 | 10/21/19 | N / A | N / A |
| 2:19-bk-06942 | TERESA ANN BILBREY | 13 | 10/25/19 | N / A | N / A |
| 2:19-bk-07011 | ARMAND LEROY CICETTI and CAMILLE PRIBANICH CICETTI | 13 | 10/28/19 | N / A | N / A |
| 2:19-bk-07077 | MARY JO HANEY | 13 | 10/30/19 | N / A | N / A |
| 2:19-bk-07126 | CARLA MAE TABORN | 13 | 10/31/19 | N / A | N / A |
| 2:19-bk-07486 | ANDREW VAUGHAN SABAN | 13 | 11/18/19 | N / A | N / A |
| 2:19-bk-07493 | SANDERS DKATHER PAUL, JR. and LAMONICA JOY PAUL | 13 | 11/18/19 | N / A | N / A |
| 2:19-bk-07545 | KERI DEONNA LEWIS | 13 | 11/20/19 | N / A | N / A |
| 2:19-bk-07768 | JAMES CLAYTON WHITCOMB, SR. and VALERIE SUZANNE WHITCOMB | 13 | 12/03/19 | N / A | N / A |
| 2:19-bk-07904 | Donna Lee Smith | 13 | 12/11/19 | N / A | N / A |
| 2:19-bk-08093 | TIMOTHY PAUL HATCHER and LISA RENA HATCHER | 13 | 12/21/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [2:19-bk-08126](#) | THOMAS GEORGE JONES and BRANDIE CHRISTINA JONES | 13 | 12/23/19 | N / A | N / A |
| [2:20-bk-00039](#) | STELLA MARIE MAHAN | 13 | 01/03/20 | N / A | N / A |
| [2:20-bk-00087](#) | DANIEL H. WATSON and SHERRY MARIE WATSON | 13 | 01/07/20 | N / A | N / A |
| [2:20-bk-00271](#) | STEVEN ROBERT TAYLOR | 13 | 01/15/20 | N / A | N / A |
| [2:20-bk-00292](#) | KRISTIE LYNN BURGESS | 13 | 01/16/20 | N / A | N / A |
| [2:20-bk-00334](#) | WILLIAM THOMAS ANDERSON | 13 | 01/20/20 | N / A | N / A |
| [2:20-bk-00475](#) | MELANIE FAY STALLINGS | 13 | 01/24/20 | N / A | N / A |
| [2:20-bk-00533](#) | MATTHEW KEVIN CUMMINS and DARLENE MARIE CUMMINS | 13 | 01/28/20 | N / A | N / A |
| [2:20-bk-01337](#) | CHAD ERIC MALLO | 13 | 03/02/20 | N / A | N / A |
| [2:20-bk-01522](#) | GARY LEE NASH | 13 | 03/10/20 | N / A | N / A |
| [2:20-bk-01582](#) | JAMES RANDALL BARLOW | 13 | 03/12/20 | N / A | N / A |
| [2:20-bk-01597](#) | STEPHEN DEWAYNE JACKSON and SHERRY ANNA JACKSON | 13 | 03/12/20 | N / A | N / A |
| [2:20-bk-01662](#) | NATHANIEL AARON TODESCHI | 13 | 03/16/20 | N / A | N / A |
| [2:20-bk-01837](#) | KELLY WAYNE BOLES and CATRINA RENE BOLES | 13 | 03/24/20 | N / A | N / A |
| [2:20-bk-01876](#) | SHERRY DEAN REECE | 13 | 03/25/20 | N / A | N / A |
| [2:20-bk-01886](#) | LINDA DIANE BOLES | 13 | 03/25/20 | N / A | N / A |
| [2:20-bk-02302](#) | KIMBERLY GAY PEAVYHOUSE | 13 | 04/27/20 | N / A | N / A |
| [2:20-bk-02389](#) | MELINDA FAYE RILEY | 13 | 05/01/20 | N / A | N / A |
| [2:20-bk-03070](#) | CHARLES ELMER BURRAGE, III and ANGEL PANDORA BURRAGE | 13 | 06/23/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [2:20-bk-03083](#) | CHRISTOPHER LEE BURNETTE and BONNIE RENEE BURNETTE | 13 | 06/24/20 | N / A | N / A |
| [2:20-bk-03087](#) | JENNA KAY McBROOM | 13 | 06/24/20 | N / A | N / A |
| [2:20-bk-03124](#) | JULIE ANN KING | 13 | 06/26/20 | N / A | N / A |
| [2:20-bk-03154](#) | EDWARD DUANE MASTERS, JR. | 13 | 06/29/20 | N / A | N / A |
| [2:20-bk-03403](#) | DAVID KEITH JONES | 13 | 07/16/20 | N / A | N / A |
| [2:20-bk-03523](#) | LETICIA LUNA ALFARO | 13 | 07/27/20 | N / A | N / A |
| [2:20-bk-03538](#) | EARNEST HAROLD HARGIS | 13 | 07/28/20 | N / A | N / A |
| [2:20-bk-03645](#) | DENNIS REED WEBB and JESSICA RENAE WEBB | 13 | 08/04/20 | N / A | N / A |
| [2:20-bk-03686](#) | MICHAEL SHANE HARGIS and LISA LYNN HARGIS | 13 | 08/06/20 | N / A | N / A |
| [2:20-bk-03734](#) | J AND H CONSTRUCTION OF COOKEVILLE INC | 7 | 08/11/20 | N / A | N / A |
| [2:20-bk-03735](#) | JAMES EDWARD HALL | 7 | 08/11/20 | N / A | N / A |
| [2:20-bk-03764](#) | JAYSON LEE HARGIS and DANA JO HARGIS | 13 | 08/13/20 | N / A | N / A |
| [2:20-bk-04002](#) | RUTH ANN HARGIS | 13 | 08/31/20 | N / A | N / A |
| [2:20-bk-04337](#) | RICHARD WILEY CRESELIOUS and RHONDA KAYE CRESELIOUS | 13 | 09/25/20 | N / A | N / A |
| [2:20-bk-04620](#) | WALTER RUSSELL ARMS | 13 | 10/16/20 | N / A | N / A |
| [2:20-bk-04863](#) | LEEMONDA ROGERS DAVIS | 13 | 10/30/20 | N / A | N / A |
| [2:20-bk-04867](#) | DAVID ALAN BAKER | 13 | 10/30/20 | N / A | N / A |
| [2:20-bk-04900](#) | DAWN MARIE MARSHALL | 13 | 11/02/20 | N / A | N / A |
| [2:20-bk-05054](#) | Kelly Whaley Godowns | 13 | 11/13/20 | N / A | N / A |
| [2:20-bk-05088](#) | Connie Gail Harvel | 13 | 11/17/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:20-bk-05094 | MEGAN DIANA STINNETT | 13 | 11/17/20 | N / A | N / A |
| 2:20-bk-05175 | ERIC DARYL SCHRADER | 13 | 11/23/20 | N / A | N / A |
| 2:21-bk-00121 | MONICA DAWN HEDGECOTH | 13 | 01/14/21 | N / A | N / A |
| 2:21-bk-00161 | JACKIE ANN TURNER | 13 | 01/18/21 | N / A | N / A |
| 2:21-bk-00192 | DAVID FARRELL MORGAN and SARAH LOU MORGAN | 13 | 01/20/21 | N / A | N / A |
| 2:21-bk-00222 | SAMELLA EDDINS O'NEAL | 13 | 01/22/21 | N / A | N / A |
| 2:21-bk-00243 | HENRY LANSDON BARTLETT, II | 13 | 01/25/21 | N / A | N / A |
| 2:21-bk-00281 | ANTHONY PAUL BENTLEY and PHYLIS ELAINE BENTLEY | 13 | 01/28/21 | N / A | N / A |
| 2:21-bk-00451 | Kenneth Royce Brawner | 13 | 02/16/21 | N / A | N / A |
| 2:21-bk-00525 | BRITTON THOMAS EDEN | 13 | 02/25/21 | N / A | N / A |
| 2:21-bk-00790 | CHRISTOPHER JOHN RAKELA | 13 | 03/18/21 | N / A | N / A |
| 2:21-bk-00810 | CATARINA SEBASTIAN | 13 | 03/19/21 | N / A | N / A |
| 2:21-bk-00827 | BARBARA SUE STEPHENS | 13 | 03/22/21 | N / A | N / A |
| 2:21-bk-01034 | ASHLEY LAHONDA MATHIS | 13 | 04/05/21 | N / A | N / A |
| 2:21-bk-01035 | CHRISTOPHER DWIGHT MAXWELL | 13 | 04/05/21 | N / A | N / A |
| 2:21-bk-01037 | FRANK DOUGLAS PIPPIN and SHERRY LYNN PIPPIN | 13 | 04/05/21 | N / A | N / A |
| 2:21-bk-01097 | ROBBIE ANN WALKER | 13 | 04/09/21 | N / A | N / A |
| 2:21-bk-01104 | STEPHANIE RENEE COKER | 13 | 04/09/21 | N / A | N / A |
| 2:21-bk-01344 | RICKY LEE YOCUM and SHARON DARLENE YOCUM | 13 | 04/28/21 | N / A | N / A |
| 2:21-bk-01386 | PABLO FIGUEROA PEREZ | 13 | 04/30/21 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [2:21-bk-01453](#) | CHARLES THREET and ROBIN SUE THREET | 13 | 05/06/21 | N / A | N / A |
| [2:21-bk-01454](#) | CHELSEA LYNN DANIELS | 7 | 05/06/21 | N / A | N / A |
| [2:21-bk-01694](#) | BRENT RUSSELL KREMNITZER | 13 | 05/28/21 | N / A | N / A |
| [2:21-bk-01723](#) | KEITH CRAIG WISEMAN | 13 | 06/01/21 | N / A | N / A |
| [2:21-bk-02125](#) | JASON CHRISTOPHER COLLINS and MELISSA LEE COLLINS | 13 | 07/12/21 | N / A | N / A |
| [2:21-bk-02139](#) | STEVIE JOE OWENS, JR. | 13 | 07/14/21 | N / A | N / A |
| [2:21-bk-02161](#) | DEBORAH SUE CHAPMAN | 13 | 07/15/21 | N / A | N / A |
| [2:21-bk-02209](#) | MARCELLA LAUREN BRADLEY | 13 | 07/21/21 | N / A | N / A |
| [2:21-bk-02224](#) | SANDRA KAY SUTER | 13 | 07/22/21 | N / A | N / A |
| [2:21-bk-02268](#) | SUSAN ANITA McCLENDON | 13 | 07/27/21 | N / A | N / A |
| [2:21-bk-02306](#) | SARAI ANN DAVID | 13 | 07/29/21 | N / A | N / A |
| [2:21-bk-02325](#) | RONNIE LEE BECHTEL | 13 | 07/30/21 | N / A | N / A |
| [2:21-bk-02334](#) | TIMOTHY ALAN ADCOCK | 13 | 07/30/21 | N / A | N / A |
| [2:21-bk-02542](#) | CINDY RENEE ANTWINE | 13 | 08/19/21 | N / A | N / A |
| [2:21-bk-02572](#) | THOMAS GLEN KAISER | 13 | 08/23/21 | N / A | N / A |
| [2:21-bk-02694](#) | CHARLOTTE BETHANY STEVENS-GLEESING | 13 | 09/02/21 | N / A | N / A |
| [2:21-bk-02795](#) | LYLE MANNING TAYLOR | 13 | 09/13/21 | N / A | N / A |
| [2:21-bk-02887](#) | ANTHONY WAYNE MAYHUGH | 13 | 09/21/21 | N / A | N / A |
| [2:21-bk-03017](#) | JOSHUA MICHAEL BROWN and JESSICA OPAL BROWN | 13 | 09/30/21 | N / A | N / A |
| [2:21-bk-03025](#) | PHILLIP L JULIAN and PRISCILLA CHARLENE | 13 | 09/30/21 | N / A | N / A |

JULIAN

| | | | | | |
|---|---|---|---|---|---|
| [2:21-bk-03158](#) | ALISHA ANN SWALLOWS | 13 | 10/14/21 | N / A | N / A |
| [2:21-bk-03163](#) | DAVID ERIC ANDERSON | 13 | 10/15/21 | N / A | N / A |
| [2:21-bk-03295](#) | CHERYL HELLER CRAIN | 13 | 10/27/21 | N / A | N / A |
| [2:21-bk-03324](#) | THOMAS HOWARD POOLE, II and NIKKI KATESH POOLE | 13 | 10/28/21 | N / A | N / A |
| [2:21-bk-03406](#) | TIMOTHY MICHAEL FLANIGAN | 13 | 11/04/21 | N / A | N / A |
| [2:21-bk-03642](#) | STEPHANIE LYNNE STAGGS | 13 | 11/30/21 | N / A | N / A |
| [2:21-bk-03645](#) | JOHN MICHAEL MAHANEY, JR. | 13 | 11/30/21 | N / A | N / A |
| [2:21-bk-03650](#) | JASON KYLE STANTON | 13 | 11/30/21 | N / A | N / A |
| [2:21-bk-03733](#) | John Nathan Armour and Hannah Brooke Armour | 13 | 12/08/21 | N / A | N / A |
| [2:21-bk-03793](#) | JAMES RICHARD BRADY, JR. | 13 | 12/14/21 | N / A | N / A |
| [2:21-bk-03837](#) | JEFFREY SCOTT LOGUE | 13 | 12/17/21 | N / A | N / A |
| [2:21-bk-03918](#) | BRANDON JAMES HARRIS | 13 | 12/28/21 | N / A | N / A |
| [2:22-bk-00085](#) | DAKOTA DEWAYNE RANDOLPH and SHELLEY DEAN RANDOLPH | 13 | 01/13/22 | N / A | N / A |
| [2:22-bk-00095](#) | RENVA JUDITH ALLEN | 13 | 01/13/22 | N / A | N / A |
| [2:22-bk-00168](#) | MARK ANTHONY MCNEIL | 13 | 01/21/22 | N / A | N / A |
| [2:22-bk-00223](#) | KYLE EDGAR BEATY and JULIE KAY REAGAN | 13 | 01/25/22 | N / A | N / A |
| [2:22-bk-00418](#) | Emory Michael Johnson and Andrea Johnson | 13 | 02/14/22 | N / A | N / A |
| [2:22-bk-00440](#) | KENNETH WAYNE PARDINI | 13 | 02/14/22 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:22-bk-00486 | JIMMY EARL HALE and CARLENE ROZANN HALE | 13 | 02/17/22 | N / A | N / A |
| 2:22-bk-00523 | VICKIE WAMSLEY DeBEER | 13 | 02/21/22 | N / A | N / A |
| 2:22-bk-00540 | CASEY JACKSON TAYLOR | 13 | 02/22/22 | N / A | N / A |
| 2:22-bk-00588 | SOONLEA CASE SPRINGS | 13 | 02/25/22 | N / A | N / A |
| 2:22-bk-00631 | KENTON CHARLES FRIEND | 13 | 03/01/22 | N / A | N / A |
| 2:22-bk-00640 | ANNE MARIE LAMB | 13 | 03/02/22 | N / A | N / A |
| 2:22-bk-00701 | RONALD DEAN HENDERSON and CHERYL ANN HENDERSON | 13 | 03/07/22 | N / A | N / A |
| 2:22-bk-01029 | ROBERT EUGENE DUNIGAN, JR. | 13 | 03/31/22 | N / A | N / A |
| 2:22-bk-01042 | STEVEN MICHAEL SMITH | 13 | 03/31/22 | N / A | N / A |
| 2:22-bk-01058 | BILLY DEWAYNE RANDOLPH and FRANCES SUE RANDOLPH | 13 | 04/01/22 | N / A | N / A |
| 2:22-bk-01139 | BILLY ALLEN SOUTH, Sr. | 13 | 04/08/22 | N / A | N / A |
| 2:22-bk-01158 | ROBIN GAYLE CLEMONS | 13 | 04/11/22 | N / A | N / A |
| 2:22-bk-01173 | MICHAEL ALLEN MILLER and SHARON MARIE MILLER | 7 | 04/12/22 | N / A | N / A |
| 2:22-bk-01188 | ALYCE MARIE BOWEN | 13 | 04/13/22 | N / A | N / A |
| 2:22-bk-01218 | BRANDON LEE DILLON | 7 | 04/18/22 | N / A | N / A |
| 2:22-bk-01255 | Tammie Denise Hobson | 13 | 04/20/22 | N / A | N / A |
| 2:22-bk-01313 | CATHERINE MARIE STAFFORD | 13 | 04/25/22 | N / A | N / A |
| 2:22-bk-01547 | JESSICA FAITH ADKINS | 13 | 05/13/22 | N / A | N / A |
| 2:22-bk-01665 | GABRIEL LYNN CLAYBORN | 13 | 05/26/22 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:22-bk-01681 | STEPHANIE JEANNENE SMITH | 13 | 05/27/22 | N / A | N / A |
| 2:22-bk-01778 | OLIVIA DIANE SAVAGE | 13 | 06/06/22 | N / A | N / A |
| 2:22-bk-01835 | EMMA RUTH McMASTER | 13 | 06/10/22 | N / A | N / A |
| 2:22-bk-01839 | EDWARD RAYMOND SANDERSON | 13 | 06/10/22 | N / A | N / A |
| 2:22-bk-01935 | TRAVIS ALLAN KEE and ELISHA MICHELLE KEE | 13 | 06/21/22 | N / A | N / A |
| 2:22-bk-01951 | ERIC JASON FERRELL | 13 | 06/23/22 | N / A | N / A |
| 2:22-bk-01985 | DAVID DENNIS JONES | 13 | 06/27/22 | N / A | N / A |
| 2:22-bk-02030 | SCOTT DANIEL SCHMITT | 13 | 06/30/22 | N / A | N / A |
| 2:22-bk-02074 | Crossville Coal, Inc. | 7 | 07/01/22 | N / A | N / A |
| 2:22-bk-02201 | JONATHAN DONALD RATHUNDE and AMANDA LYNN RATHUNDE | 13 | 07/15/22 | N / A | N / A |
| 2:22-bk-02213 | MELISA KAY MASTERS | 13 | 07/15/22 | N / A | N / A |
| 2:22-bk-02236 | JUSTIN ALLEN PAYNE and LISA BREANNA PAYNE | 13 | 07/19/22 | N / A | N / A |
| 2:22-bk-02340 | LARRY EUGENE PACK | 13 | 07/26/22 | N / A | N / A |
| 2:22-bk-02343 | Billy Ray Lambert and Brandi Lynn Lambert | 13 | 07/26/22 | N / A | N / A |
| 2:22-bk-02365 | BRITTANY ANN CLODFELTER | 13 | 07/27/22 | N / A | N / A |
| 2:22-bk-02373 | JONATHAN DURELL SCOTT and CASEY RENEE SCOTT | 13 | 07/28/22 | N / A | N / A |
| 2:22-bk-02378 | DEREK RILIAN WILLIAMS and KESHA MARIE WILLIAMS | 13 | 07/28/22 | N / A | N / A |
| 2:22-bk-02381 | Michael Bruce Sells and TINA LOUISE SELLS | 13 | 07/28/22 | N / A | N / A |
| 2:22-bk-02398 | EDDIE JAMES CLOUSE | 13 | 07/29/22 | N / A | N / A |
| 2:22-bk-02401 | JAMES LOGAN MADSEN | 13 | 07/29/22 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [2:22-bk-02434](#) | CHARLOTTE DANETTE TURNER | 13 | 08/02/22 | N / A | N / A |
| [2:22-bk-02463](#) | MARTIN ALMERON STURTEVANT | 13 | 08/04/22 | N / A | N / A |
| [2:22-bk-02577](#) | RANDELL EUGENE BALE and KATHY DIANE BALE | 13 | 08/15/22 | N / A | N / A |
| [2:22-bk-02596](#) | JOAH BRADLEY DASHNAW | 13 | 08/16/22 | N / A | N / A |
| [2:22-bk-02669](#) | SUSAN ELIZABETH McDONALD | 13 | 08/22/22 | N / A | N / A |
| [2:22-bk-02685](#) | JACLYN LEANN CHAVIS | 13 | 08/23/22 | N / A | N / A |
| [2:22-bk-02712](#) | TERRY LEE BREWER | 13 | 08/25/22 | N / A | N / A |
| [2:22-bk-02779](#) | DEBBIE KAYE HOUSLEY | 13 | 08/30/22 | N / A | N / A |
| [2:22-bk-02809](#) | ERICK CHRISTOPHER DOSS | 13 | 08/31/22 | N / A | N / A |
| [2:22-bk-02811](#) | CONNIE SUE YOUNG | 13 | 08/31/22 | N / A | N / A |
| [2:22-bk-02836](#) | SHELBY LYNN MULL and BRITTANY MICHELLE WILDER | 13 | 09/01/22 | N / A | N / A |
| [2:22-bk-02858](#) | ANTHONY DWAYNE HESTER | 13 | 09/06/22 | N / A | N / A |
| [2:22-bk-02900](#) | GREGORY KEITH BROWN | 13 | 09/09/22 | N / A | N / A |
| [2:22-bk-02932](#) | CHARLES DOUGLAS HARRIS | 13 | 09/13/22 | N / A | N / A |
| [2:22-bk-02946](#) | JUSTIN LEE HOSTUTLER | 13 | 09/14/22 | N / A | N / A |
| [2:22-bk-02958](#) | Kelly Lester Lamb, III | 13 | 09/15/22 | N / A | N / A |
| [2:22-bk-02967](#) | BRENDA KAY EAGLE | 13 | 09/15/22 | N / A | N / A |
| [2:22-bk-03037](#) | PATRICIA ANN WILBANKS | 13 | 09/21/22 | N / A | N / A |
| [2:22-bk-03043](#) | Melissa Ann Staggs | 13 | 09/21/22 | N / A | N / A |
| [2:22-bk-03154](#) | DUSTIN JAMES BOLES | 13 | 09/29/22 | N / A | N / A |
| [2:22-bk-03156](#) | DUANE MICHAEL HANZLOVIC and KRISTINE MARIE HANZLOVIC | 13 | 09/29/22 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [2:22-bk-03231](#) | DANIEL LEE WHITSON, SR. and KACEY PATRICE WHITSON | 13 | 10/06/22 | N / A | N / A |
| [2:22-bk-03242](#) | JOSHUA LEE MAGGART | 13 | 10/06/22 | N / A | N / A |
| [2:22-bk-03290](#) | DANNY MICHAEL HUNTER and MARY ELLEN HUNTER | 13 | 10/12/22 | N / A | N / A |
| [2:22-bk-03438](#) | TAMI JOY CANOTT-MAHANEY | 13 | 10/24/22 | N / A | N / A |
| [2:22-bk-03452](#) | WILLIAM CHRISTOPHER CARTER, SR. and AMANDA NICOLE CARTER | 13 | 10/26/22 | N / A | N / A |
| [2:22-bk-03463](#) | PAMELA MARIE FIELDS | 13 | 10/27/22 | N / A | N / A |
| [2:22-bk-03466](#) | SUSAN DARLENE REEDER | 13 | 10/27/22 | N / A | N / A |
| [2:22-bk-03517](#) | Christopher Earl Bass | 13 | 10/31/22 | N / A | N / A |
| [2:22-bk-03577](#) | JAMES MICHAEL NELSON and CYNTHIA MARIE NELSON | 13 | 11/04/22 | N / A | N / A |
| [2:22-bk-03601](#) | EVERETT LEE BROWN, JR. and PAIGE ALLISON BROWN | 13 | 11/07/22 | N / A | N / A |
| [2:22-bk-03603](#) | DUSTIN LEE KNIGHT and CHRISTINA BRANDY KNIGHT | 13 | 11/07/22 | N / A | N / A |
| [2:22-bk-03635](#) | CRYSTAL GAIL ROHLANDER | 13 | 11/09/22 | N / A | N / A |
| [2:22-bk-03651](#) | FREDDIE B DENNIS and MARY ELLEN DENNIS | 13 | 11/10/22 | N / A | N / A |
| [2:22-bk-03688](#) | KEVIN WAYNE DEMPSEY | 13 | 11/15/22 | N / A | N / A |
| [2:22-bk-03696](#) | JAMES ELMER SMITH | 13 | 11/15/22 | N / A | N / A |
| [2:22-bk-03724](#) | TRACY DAWN MONTGOMERY | 13 | 11/17/22 | N / A | N / A |
| [2:22-bk-03737](#) | REGINALD MENWELL SMITH | 13 | 11/17/22 | N / A | N / A |
| [2:22-bk-03805](#) | JESSE VEGA RIVERA | 13 | 11/23/22 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [2:22-bk-03886](#) | TRACEY WAYNE DOVER and BRANDI RENEE DOVER | 13 | 12/02/22 | N / A | N / A |
| [2:22-bk-03918](#) | LOWERY GERALD NORRIS and RUBY LEE BROWN | 13 | 12/06/22 | N / A | N / A |
| [2:22-bk-03930](#) | JOHN ANDERSON McNEIL, JR. | 13 | 12/07/22 | N / A | N / A |
| [2:22-bk-03946](#) | WILLIAM JOSEPH REIN | 13 | 12/08/22 | N / A | N / A |
| [2:22-bk-03976](#) | JONATHAN VINCENT VEACH | 13 | 12/12/22 | N / A | N / A |
| [2:22-bk-04019](#) | Noah William Jones and SIERRA SHEA JONES | 13 | 12/14/22 | N / A | N / A |
| [2:22-bk-04080](#) | JENNIFER CAROL MANIER | 13 | 12/21/22 | N / A | N / A |
| [2:23-ap-90014](#) | TAYSE v. Rick Jarvis d/b/a Lighthouse Auto | *Lead BK:* 2:23-bk-00114 PAMELA KAYE TAYSE | 01/20/23 | | |
| [2:23-bk-00010](#) | DAKOTA MICHAEL PRUITT and ASHLEY MARIE PRUITT | 13 | 01/04/23 | N / A | N / A |
| [2:23-bk-00098](#) | GREGORY WILLIAM BOWMAN | 13 | 01/13/23 | N / A | N / A |
| [2:23-bk-00114](#) | PAMELA KAYE TAYSE | 13 | 01/16/23 | N / A | N / A |
| [2:23-bk-00189](#) | JOSEPH ROBERT MCNEIECE, Jr. and TRICIA ANNETTE MCNEIECE | 13 | 01/19/23 | N / A | N / A |
| [2:23-bk-00199](#) | ROBERT DOUGLAS CALL | 13 | 01/20/23 | N / A | N / A |
| [2:23-bk-00220](#) | ALISHIA KAYE MATZEN | 13 | 01/23/23 | N / A | N / A |
| [2:23-bk-00400](#) | ANTHONY MICHAEL GOMES | 13 | 02/03/23 | N / A | N / A |
| [2:23-bk-00613](#) | MICHAEL PATRICK WHITMAN and VANESSA JEANNINE WHITMAN | 13 | 02/21/23 | N / A | N / A |
| [2:23-bk-00809](#) | JOSEPH SAMUEL ELDER and LORI GAIL ELDER | 13 | 03/07/23 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [2:23-bk-00851](#) | JONATHAN WAYNE LOFTIS | 13 | 03/09/23 | N / A | N / A |
| [2:23-bk-00858](#) | KENT ALAN LESER, SR | 13 | 03/09/23 | N / A | N / A |
| [2:23-bk-00869](#) | Ronald Lee Brock, Jr. | 13 | 03/10/23 | N / A | N / A |
| [2:23-bk-00871](#) | CHRISTOPHER LEE PESCH and RACHEL ELIZABETH PESCH | 13 | 03/10/23 | N / A | N / A |
| [2:23-bk-00888](#) | MICHAEL WILSON CARR and MARGARET MARIE CARR | 13 | 03/13/23 | N / A | N / A |
| [2:23-bk-00912](#) | JUSTIN BERNARD IPPOLITO | 13 | 03/14/23 | N / A | N / A |
| [2:23-bk-00932](#) | Jimmy Lee Arnold | 13 | 03/15/23 | N / A | N / A |
| [2:23-bk-00974](#) | THOMAS BLAKE HUMPHREY | 13 | 03/17/23 | N / A | N / A |
| [2:23-bk-00978](#) | LISA GAIL WILMOTH | 13 | 03/17/23 | N / A | N / A |
| [2:23-bk-00989](#) | STACEY LEE ELLIOTT | 13 | 03/17/23 | N / A | N / A |
| [2:23-bk-01013](#) | DEBORAH LYNN MAHAN | 13 | 03/21/23 | N / A | N / A |
| [2:23-bk-01016](#) | ERICA DENISE PRATT | 13 | 03/21/23 | N / A | N / A |
| [2:23-bk-01048](#) | Dylan Kyle Moore | 13 | 03/22/23 | N / A | N / A |
| [2:23-bk-01179](#) | DAVID HARRIS KARR | 13 | 03/31/23 | N / A | N / A |
| [2:23-bk-01189](#) | CHRISTOPHER LEON LUNA | 13 | 04/03/23 | N / A | N / A |
| [2:23-bk-01320](#) | MICHAEL ROBERT WEBSTER | 13 | 04/12/23 | N / A | N / A |
| [2:23-bk-01337](#) | HANNA BRIANNE MILLER | 13 | 04/13/23 | N / A | N / A |
| [2:23-bk-01401](#) | MICHAEL RAY HOOD and KIMBERLY ELLAN HOOD | 13 | 04/19/23 | N / A | N / A |
| [2:23-bk-01419](#) | DEBORAH MARIE CRABTREE | 13 | 04/20/23 | N / A | N / A |
| [2:23-bk-01485](#) | Michael David Ledferd and Janna Ann Ledferd | 13 | 04/25/23 | N / A | N / A |
| [2:23-bk-01502](#) | ELIZABETH BRANDI TAYLOR | 13 | 04/26/23 | N / A | N / A |
| [2:23-bk-01554](#) | MELANIE DENISE SMITH | 13 | 04/28/23 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:23-bk-01587 | ANTHONY WAYNE BROWN and SHEILA ANN BROWN | 13 | 05/02/23 | N / A | N / A |
| 2:23-bk-01654 | JULIAN RAMO DETRIS | 13 | 05/09/23 | N / A | N / A |
| 2:23-bk-01681 | DANNY KAY DAVIS | 13 | 05/11/23 | N / A | N / A |
| 2:23-bk-01739 | VERLAN ESAW TROUTT, JR. | 13 | 05/16/23 | N / A | N / A |
| 2:23-bk-01822 | LOGAN GREGORY HALE | 13 | 05/23/23 | N / A | N / A |
| 2:23-bk-01866 | ZACHARY TYLER HODGE | 13 | 05/26/23 | N / A | N / A |
| 2:23-bk-01886 | REBECCA SUE SMITH | 13 | 05/26/23 | N / A | N / A |
| 2:23-bk-01904 | WILLIAM ALLEN SCOTT and MECENDA BEBOUT SCOTT | 13 | 05/30/23 | N / A | N / A |
| 2:23-bk-01937 | RICHARD LEE CUSICK and PATRICIA JEAN CUSICK | 13 | 05/31/23 | N / A | N / A |
| 2:23-bk-01953 | DARLA GLADIENE MILLER | 13 | 06/01/23 | N / A | N / A |
| 2:23-bk-02031 | TONYA SUE DEVINEY | 13 | 06/08/23 | N / A | N / A |
| 2:23-bk-02040 | ELIZABETH ASHLEY THOMASON | 13 | 06/09/23 | N / A | N / A |
| 2:23-bk-02081 | JOHN HOWARD CRAIG, JR and HEATHER RENAE CRAIG | 13 | 06/13/23 | N / A | N / A |
| 2:23-bk-02093 | BRAD L BILBREY and SEANAREE NICOLE BILBREY | 13 | 06/13/23 | N / A | N / A |
| 2:23-bk-02114 | JOHNNY RAY BAER and Francis Cora Baer | 13 | 06/14/23 | N / A | N / A |
| 2:23-bk-02157 | CHARLES EVERETT MATTHEWS, Jr. and CHRISTINA MARIE MATTHEWS | 13 | 06/16/23 | N / A | N / A |
| 2:23-bk-02172 | SOONTORN SUKPRASERT CASE | 13 | 06/19/23 | N / A | N / A |
| 2:23-bk-02196 | BILLY KEVIN FARLEY and STACY LYNN FARLEY | 13 | 06/20/23 | N / A | N / A |

| 2:23-bk-02205 | JIMMY MELVIN FARLEY and ANGELA DENISE FARLEY | 13 | 06/21/23 | N / A | N / A |
| 2:23-bk-02228 | CHRISTOPHER REED HICKEY, SR | 13 | 06/23/23 | N / A | N / A |
| 2:23-bk-02413 | HENRY FRANKLIN LINDE, JR. and CRYSTAL GAIL LINDE | 13 | 07/07/23 | N / A | N / A |
| 2:23-bk-02503 | REBBCCA ANNE BABICK | 13 | 07/14/23 | N / A | N / A |
| 2:23-bk-02569 | ADAM CORDIOUS LAMB | 13 | 07/20/23 | N / A | N / A |
| 2:23-bk-02571 | KEATON RAY DISHMAN and CASEY NICHOLE DISHMAN | 13 | 07/20/23 | N / A | N / A |
| 2:23-bk-02581 | MARK CLAYTON LAMB and MARTI JOANNE LAMB | 13 | 07/20/23 | N / A | N / A |
| 2:23-bk-02614 | MARK EDWARD MULLINS | 13 | 07/24/23 | N / A | N / A |
| 2:23-bk-02676 | DAVID GREGORY ELROD | 13 | 07/27/23 | N / A | N / A |
| 2:23-bk-02678 | DANIEL BRIAN THIER | 13 | 07/27/23 | N / A | N / A |
| 2:23-bk-02680 | MARK DANIEL HOTSINPILLER and ANGELA DENISE HOTSINPILLER | 13 | 07/27/23 | N / A | N / A |
| 2:23-bk-02689 | CLIFFORD STEVEN BECHTEL | 13 | 07/27/23 | N / A | N / A |
| 2:23-bk-02766 | JAMES ANDREW FISHER | 13 | 08/01/23 | N / A | N / A |
| 2:23-bk-02767 | MARGARET RUTH WAGGONER | 13 | 08/01/23 | N / A | N / A |
| 2:23-bk-02785 | PAUL DAVID HOWARD and CAROLYN ANN HOWARD | 13 | 08/03/23 | N / A | N / A |
| 2:23-bk-02788 | PHILLIP BYRON FLOWERS, SR. and Sharon Lynn Flowers | 13 | 08/03/23 | N / A | N / A |
| 2:23-bk-02835 | LUKE ANDREW CHASE | 13 | 08/08/23 | N / A | N / A |
| 2:23-bk-02838 | KRISTI LYNN GALLAHAN | 13 | 08/08/23 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:23-bk-02876 | TROY SHANE KIRKPATRICK, JR | 13 | 08/10/23 | N / A | N / A |
| 2:23-bk-02940 | LORI ANN BOWMAN | 13 | 08/15/23 | N / A | N / A |
| 2:23-bk-02970 | JILL MARIE HOLMQUIST | 13 | 08/17/23 | N / A | N / A |
| 2:23-bk-02972 | JAMES MICHAEL SPEARS and Sharon Hope Spears | 13 | 08/17/23 | N / A | N / A |
| 2:23-bk-02980 | JOSEPH LEE McCURRY and TIFFANYE CLARICE McCURRY | 13 | 08/17/23 | N / A | N / A |
| 2:23-bk-02984 | SHAUN LEE RICHARDSON | 13 | 08/17/23 | N / A | N / A |
| 2:23-bk-02990 | JUSTIN MICHAEL HOLMES and ANGELA DAWN HOLMES | 13 | 08/18/23 | N / A | N / A |
| 2:23-bk-03029 | JESSICA MARIE STROUPE | 13 | 08/22/23 | N / A | N / A |
| 2:23-bk-03063 | Donald Eugene Flower, III | 13 | 08/24/23 | N / A | N / A |
| 2:23-bk-03068 | ULISES ALEXANDER LINARES and TASEY MARIE LINARES | 13 | 08/24/23 | N / A | N / A |
| 2:23-bk-03081 | JACOB DEWAYNE HAMMOCK | 13 | 08/25/23 | N / A | N / A |
| 2:23-bk-03176 | ERIC GARY VELASQUEZ and GINA MARIE VELASQUEZ | 13 | 08/31/23 | N / A | N / A |
| 2:23-bk-03188 | JOEY ALLEN HAMRICK and RHIANA LEIGH HAMRICK | 13 | 08/31/23 | N / A | N / A |
| 2:23-bk-03261 | JOHN FERNANDO BOLANOS | 13 | 09/07/23 | N / A | N / A |
| 2:23-bk-03300 | RONALD DEAN PATTON | 13 | 09/11/23 | N / A | N / A |
| 2:23-bk-03310 | JOSHUA LOREN HARTMAN | 13 | 09/12/23 | N / A | N / A |
| 2:23-bk-03344 | TRAVIS BRADFORD SEALS | 11 | 09/14/23 | N / A | N / A |
| 2:23-bk-03347 | DONNIE MAC TURNER and CHARLOTTE MARIE TURNER | 13 | 09/14/23 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:23-bk-03443 | Teresa Christine Dunn | 13 | 09/21/23 | N / A | N / A |
| 2:23-bk-03471 | Phillip Alan Key and Jennifer Lynn Key | 13 | 09/22/23 | N / A | N / A |
| 2:23-bk-03472 | ANTHONY DWAYNE HESTER | 13 | 09/22/23 | N / A | N / A |
| 2:23-bk-03550 | HALEY RHEA SIMS | 7 | 09/28/23 | N / A | N / A |
| 2:23-bk-03552 | LANA LEI SILVERIA | 13 | 09/28/23 | N / A | N / A |
| 2:23-bk-03559 | ROBERT DALE PEOPLES and PEGGY JEAN PEOPLES | 13 | 09/28/23 | N / A | N / A |
| 2:23-bk-03560 | WILLIAM THURMAN SHIPLEY, JR. | 7 | 09/28/23 | N / A | N / A |
| 2:23-bk-03589 | COOKEVILLE PLATINUM, LLC | 11 | 09/29/23 | N / A | N / A |
| 2:23-bk-03667 | AMANDA ROBERTS-WALLACE and LORI DENISE ROBERTS-WALLACE | 13 | 10/05/23 | N / A | N / A |
| 2:23-bk-03714 | DESTINY DAWN ASBERRY | 7 | 10/10/23 | N / A | N / A |
| 2:23-bk-03720 | MICHAEL ARMAND VIGEANT | 13 | 10/10/23 | N / A | N / A |
| 2:23-bk-03726 | Autumn Darline Breeden | 13 | 10/11/23 | N / A | N / A |
| 2:23-bk-03738 | CHRISTINA RAE JOHNSON | 13 | 10/11/23 | N / A | N / A |
| 2:23-bk-03848 | ADAM KENDALL STAFFORD | 13 | 10/20/23 | N / A | N / A |
| 2:23-bk-03860 | ASHLYNN MARIE BAHR | 13 | 10/23/23 | N / A | N / A |
| 2:23-bk-03861 | JON ANDREW VASI and MARTHA FRANCINE VASI | 13 | 10/23/23 | N / A | N / A |
| 2:23-bk-03865 | ROBYN LYNN WILLIS | 13 | 10/23/23 | N / A | N / A |
| 2:23-bk-03885 | ANGELA NICOLE LEUCK | 7 | 10/24/23 | N / A | N / A |
| 2:23-bk-03925 | LISA GAY BYRD | 13 | 10/26/23 | N / A | N / A |
| 2:23-bk-03926 | PHILLIP ANTHONY KEY and LaTROYA LANAY KEY | 7 | 10/26/23 | N / A | N / A |
| 2:23-bk-03971 | JEREMY ERIC SEVIER and NANDA DIANE | 13 | 10/30/23 | N / A | N / A |

SEVIER

| | | | | | |
|---|---|---|---|---|---|
| [2:23-bk-03974](#) | MEGAN ELIZABETH DICESARE | 13 | 10/30/23 | N / A | N / A |
| [2:23-bk-03976](#) | JERRY GLEN WARD and SHARON VINDA WARD | 13 | 10/30/23 | N / A | N / A |
| [2:23-bk-03993](#) | AMARI JAMAL JORDAN | 7 | 10/31/23 | N / A | N / A |
| [2:23-bk-04041](#) | BUNNY ELLEN WEBB | 13 | 11/02/23 | N / A | N / A |
| [2:23-bk-04043](#) | ANGELA KAY CONNETT | 13 | 11/02/23 | N / A | N / A |
| [2:23-bk-04046](#) | PRESTON LEE RICH and AMBER DAWN RICH | 13 | 11/02/23 | N / A | N / A |
| [2:23-bk-04060](#) | EVERETT LEE BROWN, JR. and PAIGE ALLISON BROWN | 13 | 11/03/23 | N / A | N / A |
| [2:23-bk-04078](#) | ROBERT CARL MILLS | 13 | 11/03/23 | N / A | N / A |
| [2:23-bk-04099](#) | PATRICIA LOUISE LEWIS | 13 | 11/07/23 | N / A | N / A |
| [2:23-bk-04118](#) | ANNETTE LAVERN STROUPE | 13 | 11/08/23 | N / A | N / A |
| [2:23-bk-04135](#) | LAWRENCE WILLIAM DONLON and CHERYL ANN DONLON | 13 | 11/09/23 | N / A | N / A |
| [2:23-bk-04160](#) | JO ANN ROBERTS | 13 | 11/10/23 | N / A | N / A |
| [2:23-bk-04170](#) | STANLEY CHESTER NOWACKI, III | 13 | 11/13/23 | N / A | N / A |
| [2:23-bk-04171](#) | LEE ANN NOWACKI | 13 | 11/13/23 | N / A | N / A |
| [2:23-bk-04175](#) | JONATHAN VINCENT VEACH | 13 | 11/13/23 | N / A | N / A |
| [2:23-bk-04181](#) | HUNTER WILLIAM DURHAM | 13 | 11/13/23 | N / A | N / A |
| [2:23-bk-04200](#) | VITO RASSO | 7 | 11/14/23 | N / A | N / A |
| [2:23-bk-04201](#) | WILLIAM ALLEN SCOTT and MECENDA BEBOUT SCOTT | 13 | 11/14/23 | N / A | N / A |
| [2:23-bk-04228](#) | CALVIN EDWARD HEWITT and MARY ROSE HEWITT | 13 | 11/15/23 | N / A | N / A |
| [2:23-bk-04239](#) | FLORENCE TAYLOR | 13 | 11/16/23 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 2:23-bk-04240 | LARRY DEAN JACKSON | 13 | 11/16/23 | N / A | N / A |
| 2:23-bk-04255 | CHASITY KAYE EALEY | 13 | 11/17/23 | N / A | N / A |
| 2:23-bk-04271 | ALICE GRAY RAINES | 7 | 11/17/23 | N / A | N / A |
| 2:23-bk-04314 | MAHLON MARCUS MAYNARD | 13 | 11/21/23 | N / A | N / A |
| 2:23-bk-04320 | STEPPEN C MILLER | 13 | 11/21/23 | N / A | N / A |
| 2:23-bk-04325 | KELSEA BRI-ANA VICTORIA BRANT | 13 | 11/21/23 | N / A | N / A |
| 2:23-bk-04331 | BRITTANY FAITH WHITE | 7 | 11/22/23 | N / A | N / A |
| 2:23-bk-04344 | TRICIA ANNETTE McNEIECE | 13 | 11/22/23 | N / A | N / A |
| 2:23-bk-04353 | RONNIE LANE STAFFORD and AMY JO STAFFORD | 13 | 11/27/23 | N / A | N / A |
| 2:23-bk-04362 | JAMIE NICOLE FINLEY | 13 | 11/28/23 | N / A | N / A |
| 2:23-bk-04364 | JACOB TODD WILLIAMS and COURTNEY NICHOLE WILLIAMS | 13 | 11/28/23 | N / A | N / A |
| 2:23-bk-04390 | CHARITY LEANN COX | 7 | 11/29/23 | N / A | N / A |
| 2:23-bk-04393 | PETER PAUL ANDERSON, JR. and JENNIFER MICHELLE ANDERSON | 13 | 11/29/23 | N / A | N / A |
| 2:23-bk-04414 | MICHAEL DAVID GARVIN and JANNA RACHELLE GARVIN | 13 | 11/30/23 | N / A | N / A |
| 2:23-bk-04442 | TALMA SUE MOSLEY | 7 | 12/05/23 | N / A | N / A |
| 2:23-bk-04449 | BRITT APPLINE POTTS and SUZANNE MARSHA POTTS | 13 | 12/05/23 | N / A | N / A |
| 2:23-bk-04459 | FRANKIE ALLEN CONATSER | 13 | 12/06/23 | N / A | N / A |
| 2:23-bk-04487 | RICHARD JOSPEH TSCHIDERER | 13 | 12/07/23 | N / A | N / A |
| 2:23-bk-04523 | HARVA RUTH FINCH | 13 | 12/11/23 | N / A | N / A |

| 2:23-bk-04527 | ROCKIE JAMES GOINES | 13 | 12/11/23 | N / A | N / A |
| 2:23-bk-04583 | JOSHUA THOMAS SATTERFIELD and BETHANY NICOL SATTERFIELD | 13 | 12/14/23 | N / A | N / A |
| 2:23-bk-04608 | HARVEY WILSON ROBERTS, III and DIANE LYNN ROBERTS | 13 | 12/18/23 | N / A | N / A |
| 2:23-bk-04665 | WILBURN ROSSEAU MILLER, Sr. and PEGGY ANN MILLER | 13 | 12/22/23 | N / A | N / A |
| 2:23-bk-04695 | ALYSHA DAWN BOUTON | 7 | 12/27/23 | N / A | N / A |
| 2:23-bk-04709 | THELMA MARIE YATES | 13 | 12/28/23 | N / A | N / A |
| 2:23-bk-04712 | LLOYD WOODSON LANE | 13 | 12/28/23 | N / A | N / A |
| 2:23-bk-04714 | DYLAN ISAIAH COVERT and CHARITY MARIE PARRINELLO | 7 | 12/28/23 | N / A | N / A |
| 2:23-mp-80063 | KINNARD et al | *Lead BK:* 2:19-bk-02193 MATTHEW JACOB KINNARD and JESSICA JEAN KINNARD | 12/22/23 | N / A | N / A |
| 3:14-bk-04912 | Connie M. Young | 11 | 06/20/14 | N / A | N / A |
| 3:16-bk-01905 | Quality Systems, Inc. | 7 | 03/17/16 | N / A | N / A |
| 3:17-ap-90066 | Brandt v. SHELLEY et al | *Lead BK:* 3:16-bk-08398 DONALD ERNEST BRANDT | 02/20/17 | N / A | N / A |
| 3:17-ap-90067 | Brandt v. SHELLEY et al | *Lead BK:* 3:16-bk-08398 DONALD ERNEST BRANDT | 02/20/17 | N / A | N / A |
| 3:18-bk-04075 | JOHN ROBERT DAVIS, SR. | 13 | 06/18/18 | N / A | N / A |
| 3:18-bk-04200 | Rebekah Kay Stagg | 13 | 06/22/18 | N / A | N / A |
| 3:18-bk-04321 | Geoffrey Keith Blanchard and Shannon Blanchard | 13 | 06/28/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 3:18-bk-05129 | Empirical Laboratories, LLC | 7 | 08/01/18 | N / A | N / A |
| 3:18-bk-05966 | Beamon Crawford Lawrence, II | 13 | 09/05/18 | N / A | N / A |
| 3:18-bk-06537 | JEFFREY RAY WINCHESTER and CONNIE JO WINCHESTER | 13 | 09/28/18 | N / A | N / A |
| 3:18-bk-07104 | April Lynnette Northcutt | 13 | 10/22/18 | N / A | N / A |
| 3:18-bk-07221 | ERIC RUSSELL WILLIAMS | 13 | 10/26/18 | N / A | N / A |
| 3:18-bk-07878 | JAMYE LYNN WILSON and SHERI ALLISON WILSON | 13 | 11/26/18 | N / A | N / A |
| 3:19-bk-00166 | RONALD EUGENE CROWDER | 13 | 01/11/19 | N / A | N / A |
| 3:19-bk-00168 | JOHN MICHAEL COMBS | 13 | 01/11/19 | N / A | N / A |
| 3:19-bk-00538 | JESSE DYLAN BOLES | 13 | 01/30/19 | N / A | N / A |
| 3:19-bk-00735 | JUANITA HALL BRIDGEFORTH | 13 | 02/07/19 | N / A | N / A |
| 3:19-bk-00753 | Patsy Rawls Reid | 13 | 02/08/19 | N / A | N / A |
| 3:19-bk-01290 | ESAM AZAB and RANIA AZAB | 13 | 03/01/19 | N / A | N / A |
| 3:19-bk-01382 | SCOTT ALAN LITTLE | 13 | 03/06/19 | N / A | N / A |
| 3:19-bk-01611 | Shannon Blanchard | 13 | 03/15/19 | N / A | N / A |
| 3:19-bk-02214 | TIMOTHY GENE EMBODY and MARGARET ANNE EMBODY | 13 | 04/05/19 | N / A | N / A |
| 3:19-bk-02449 | LYNOR JOY BROWN | 13 | 04/17/19 | N / A | N / A |
| 3:19-bk-03066 | Frank Francisco Maradiaga and Tina Marian Maradiaga | 13 | 05/13/19 | N / A | N / A |
| 3:19-bk-03841 | Pain MD, LLC | 7 | 06/14/19 | N / A | N / A |
| 3:19-bk-04027 | Jeannine Temperance Hill | 13 | 06/24/19 | N / A | N / A |
| 3:19-bk-04064 | MICHAEL ALAN BROWN | 13 | 06/25/19 | N / A | N / A |
| 3:19-bk-04132 | Joe Alex Craft | 13 | 06/27/19 | N / A | N / A |
| 3:19-bk-04500 | SHERRI LYNN DAVIS | 13 | 07/16/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 3:19-bk-04937 | Vail McDonald Johnson | 13 | 08/01/19 | N / A | N / A |
| 3:19-bk-05745 | JOEY DEAN LINEBERGER and ROBIN LORRIANNE LINEBERGER | 13 | 09/06/19 | N / A | N / A |
| 3:19-bk-06303 | MARK DANIEL ENGLE | 13 | 09/27/19 | N / A | N / A |
| 3:19-bk-06474 | ERIC ANTHONY SISSOM | 13 | 10/04/19 | N / A | N / A |
| 3:19-bk-06609 | SONDRA JONES | 13 | 10/11/19 | N / A | N / A |
| 3:19-bk-06612 | JULIE IRIS ANNE ADAMS | 13 | 10/11/19 | N / A | N / A |
| 3:19-bk-06642 | Suzanne Marie Taylor | 7 | 10/14/19 | N / A | N / A |
| 3:19-bk-06784 | JUAN JOSE MONTERO and TIFFANY SUSAN MONTERO | 13 | 10/18/19 | N / A | N / A |
| 3:19-bk-06898 | PATRICIA MARIE BEACH | 13 | 10/23/19 | N / A | N / A |
| 3:19-bk-07035 | GARY DWIGHT POTTS, SR | 13 | 10/29/19 | N / A | N / A |
| 3:19-bk-07235 | CUMMINGS MANOOKIAN, PLLC | 7 | 11/06/19 | N / A | N / A |
| 3:19-bk-07390 | APRIL LYNN WALLACE | 13 | 11/14/19 | N / A | N / A |
| 3:19-bk-07626 | MARION AVONNE DENSON | 13 | 11/25/19 | N / A | N / A |
| 3:19-bk-07650 | GRANT DEWAYNE BOTTOMLEY and Carol Molnar Bottomley | 13 | 11/26/19 | N / A | N / A |
| 3:19-bk-08104 | GLORIA JEAN HOUSTON | 13 | 12/23/19 | N / A | N / A |
| 3:20-bk-00006 | Timothy Wayne Tackett | 13 | 01/02/20 | N / A | N / A |
| 3:20-bk-00079 | WILLIAM D DEGUIRA | 13 | 01/07/20 | N / A | N / A |
| 3:20-bk-00085 | John Michael Peterson | 7 | 01/07/20 | N / A | N / A |
| 3:20-bk-00111 | Darrell Aaron Wodzinski | 13 | 01/08/20 | N / A | N / A |
| 3:20-bk-00126 | JEROMY BRANDON GROSS | 13 | 01/09/20 | N / A | N / A |
| 3:20-bk-00246 | Timothy Lee Bennett | 13 | 01/15/20 | N / A | N / A |
| 3:20-bk-00634 | Dane Lee Burks and Deanna Wood Burks | 13 | 01/31/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 3:20-bk-00699 | BETSY BELILES FLETCHER | 13 | 02/03/20 | N / A | N / A |
| 3:20-bk-00836 | SCOTT THOMAS LUMLEY | 7 | 02/09/20 | N / A | N / A |
| 3:20-bk-00889 | David Mathew Popen | 13 | 02/12/20 | N / A | N / A |
| 3:20-bk-01235 | Michael Anthony Smith | 13 | 02/27/20 | N / A | N / A |
| 3:20-bk-01585 | Wendy Sue Huffman | 13 | 03/12/20 | N / A | N / A |
| 3:20-bk-01631 | RONALD DALE WEST | 13 | 03/13/20 | N / A | N / A |
| 3:20-bk-01912 | CHRISTOPHER SHERFIELD and ANGELA K SHERFIELD | 13 | 03/27/20 | N / A | N / A |
| 3:20-bk-01973 | JACK D HOLT | 13 | 03/31/20 | N / A | N / A |
| 3:20-bk-02230 | TINA MARIE DEAN | 13 | 04/21/20 | N / A | N / A |
| 3:20-bk-02324 | KEVIN ODELL DENNIS | 13 | 04/28/20 | N / A | N / A |
| 3:20-bk-02367 | EDWARD EUGENE VEARD, Jr. | 13 | 04/30/20 | N / A | N / A |
| 3:20-bk-02479 | Chad J. Mannino and Summer H. Mannino | 13 | 05/11/20 | N / A | N / A |
| 3:20-bk-02678 | Sweet Moo's Rolled Ice Cream LLC | 11 | 05/26/20 | N / A | N / A |
| 3:20-bk-03000 | GAIL LYNN COKER | 13 | 06/18/20 | N / A | N / A |
| 3:20-bk-03337 | Elizabeth Anne Keller | 13 | 07/13/20 | N / A | N / A |
| 3:20-bk-03339 | Angela Jeanene McAbee | 13 | 07/13/20 | N / A | N / A |
| 3:20-bk-03399 | CRYSTAL MICHELLE TIDWELL | 13 | 07/16/20 | N / A | N / A |
| 3:20-bk-03427 | DAVID W WEINEL | 13 | 07/20/20 | N / A | N / A |
| 3:20-bk-03559 | JAMES WHITFIELD LIVINGSTON | 7 | 07/29/20 | N / A | N / A |
| 3:20-bk-03560 | LG ORNAMENTALS, LLC | 11 | 07/29/20 | N / A | N / A |
| 3:20-bk-03561 | LIVINGSCAPES, LLC | 11 | 07/29/20 | N / A | N / A |
| 3:20-bk-03563 | Rusty Alan Smith | 13 | 07/30/20 | N / A | N / A |
| 3:20-bk-03723 | HANY REZK REYAD and DINA SAMY REYAD | 13 | 08/10/20 | N / A | N / A |
| 3:20-bk-03780 | MICHAEL CHANDLER | 13 | 08/14/20 | N / A | N / A |
| 3:20-bk-04584 | Jason Matthew Knouff | 13 | 10/14/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [3:20-bk-05520](#) | MATTHEW MOODY TAYLOR | 13 | 12/22/20 | N / A | N / A |
| [3:20-bk-05522](#) | CLAUDETTE TAYLOR | 13 | 12/22/20 | N / A | N / A |
| [3:20-bk-05563](#) | JOHN MICHAEL JUSTICE | 12 | 12/29/20 | N / A | N / A |
| [3:21-bk-00035](#) | CHELSEA LYNNA LEWIS | 13 | 01/06/21 | N / A | N / A |
| [3:21-bk-00286](#) | Robert Lee Harvey | 13 | 01/28/21 | N / A | N / A |
| [3:21-bk-00476](#) | PATRICIA WOODARD MITCHELL | 13 | 02/22/21 | N / A | N / A |
| [3:21-bk-00663](#) | ROGER LEE RANDOLPH | 13 | 03/08/21 | N / A | N / A |
| [3:21-bk-00872](#) | BYRON EDWARD RINGEN and FAITH ALEXANDRA RINGEN | 13 | 03/25/21 | N / A | N / A |
| [3:21-bk-01186](#) | ROSE MARIE WARRICK | 13 | 04/16/21 | N / A | N / A |
| [3:21-bk-01396](#) | Richard J. Pachura | 13 | 04/30/21 | N / A | N / A |
| [3:21-bk-01662](#) | Anna Lucille Johnson | 7 | 05/26/21 | N / A | N / A |
| [3:21-bk-01672](#) | JAMES WILLIAM ROYER | 7 | 05/27/21 | N / A | N / A |
| [3:21-bk-02168](#) | Beau Michael Cassidy | 7 | 07/16/21 | N / A | N / A |
| [3:21-bk-02689](#) | DOROTHY ROSE BONNER-LEWIS | 13 | 09/02/21 | N / A | N / A |
| [3:21-bk-02764](#) | CHRISTINA MARIA CRYNES | 13 | 09/10/21 | N / A | N / A |
| [3:21-bk-02935](#) | JOSEPH ALAN IDDINGS | 13 | 09/24/21 | N / A | N / A |
| [3:21-bk-03051](#) | Amy Jane Orton | 13 | 10/04/21 | N / A | N / A |
| [3:21-bk-03233](#) | ANDREW JO-VAUGHN IKEARD | 13 | 10/20/21 | N / A | N / A |
| [3:21-bk-03309](#) | LINDA BOYD AUSTIN | 13 | 10/28/21 | N / A | N / A |
| [3:21-bk-03437](#) | WADE EDWARD BURT and PATRICIA SUZANNE BURT | 13 | 11/09/21 | N / A | N / A |
| [3:21-bk-03491](#) | MATTHEW CLAYTON BIDDLE and CHERYL NICHOLE BIDDLE | 13 | 11/12/21 | N / A | N / A |
| [3:21-bk-03678](#) | TRAVIS LEE HALE | 13 | 12/02/21 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [3:21-bk-03694](#) | ROBERT JOE GREEN | 13 | 12/06/21 | N / A | N / A |
| [3:21-bk-03729](#) | GREGORY SMITH | 13 | 12/08/21 | N / A | N / A |
| [3:21-bk-03742](#) | JONATHAN RUDELL MOSTILLA | 13 | 12/09/21 | N / A | N / A |
| [3:21-bk-03835](#) | Joseph Anthony Cotter, Jr. | 13 | 12/17/21 | N / A | N / A |
| [3:22-ap-90088](#) | Lemeh v. Cassidy et al | *Lead BK:* 3:21-bk-02168 Beau Michael Cassidy | 06/06/22 | N / A | N / A |
| [3:22-bk-00002](#) | Joseph Ernest Minter and KIMBERLY ANN MINTER | 13 | 01/02/22 | N / A | N / A |
| [3:22-bk-00243](#) | KELLY DEONNE DODSON | 13 | 01/27/22 | N / A | N / A |
| [3:22-bk-00301](#) | Leatherwood Marina and Resort, LLC | 11 | 02/01/22 | N / A | N / A |
| [3:22-bk-00318](#) | MACALLISTER & ASSOCIATES, LLC | 7 | 02/03/22 | N / A | N / A |
| [3:22-bk-00420](#) | BONITA GRACE HAWN | 13 | 02/14/22 | N / A | N / A |
| [3:22-bk-00534](#) | BRANDON JAKE SLATTON | 13 | 02/22/22 | N / A | N / A |
| [3:22-bk-00792](#) | Matin Ghafuri | 13 | 03/14/22 | N / A | N / A |
| [3:22-bk-00817](#) | WILLIAM DONALD MCKINNEY and LYDIA STARR MCKINNEY | 7 | 03/16/22 | N / A | N / A |
| [3:22-bk-00845](#) | SHAMBRA DREW PETWAY | 13 | 03/18/22 | N / A | N / A |
| [3:22-bk-00849](#) | Michael Lee Boatner and Melissa Diane Boatner | 13 | 03/18/22 | N / A | N / A |
| [3:22-bk-01238](#) | TAMELA MARCEL HUNT | 13 | 04/19/22 | N / A | N / A |
| [3:22-bk-01349](#) | ANTHONY JAY THORNTON | 13 | 04/27/22 | N / A | N / A |
| [3:22-bk-01387](#) | Music City Motors, LLC | 7 | 04/29/22 | N / A | N / A |
| [3:22-bk-01436](#) | SANDRA ANN LEWIS | 13 | 05/03/22 | N / A | N / A |
| [3:22-bk-01593](#) | Julie Ann Buhler | 7 | 05/18/22 | N / A | N / A |
| [3:22-bk-01632](#) | RICHARD LAWRENCE KLOPFESTEIN, SR. | 13 | 05/22/22 | N / A | N / A |
| [3:22-bk-01702](#) | Intellligent Therapy Staffing, Inc. | 7 | 05/29/22 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [3:22-bk-01750](#) | NANCY CAROLYN CLIMER | 11 | 06/03/22 | N / A | N / A |
| [3:22-bk-01988](#) | Harvey Clinton Woodman, Jr. | 13 | 06/27/22 | N / A | N / A |
| [3:22-bk-02239](#) | 2nd Chance Insurance, LLC | 7 | 07/19/22 | N / A | N / A |
| [3:22-bk-02240](#) | David Michael Montanbeau, Jr. | 7 | 07/19/22 | N / A | N / A |
| [3:22-bk-02420](#) | GEORGE WILLIAM PEACHER, JR | 13 | 08/01/22 | N / A | N / A |
| [3:22-bk-02475](#) | BRENTON DON HICKERSON | 13 | 08/05/22 | N / A | N / A |
| [3:22-bk-02671](#) | Juice Krate Media Group, LLC | 7 | 08/22/22 | N / A | N / A |
| [3:22-bk-02686](#) | ERIN REBECCA BARNETT | 13 | 08/23/22 | N / A | N / A |
| [3:22-bk-02728](#) | John Edwin Parker, Jr. | 7 | 08/26/22 | N / A | N / A |
| [3:22-bk-02758](#) | JAMES RICHARD SCRIBNER and TINA AVA SCRIBNER | 13 | 08/29/22 | N / A | N / A |
| [3:22-bk-02944](#) | ROBERT ESTRADA, III and SUSAN ALICE ESTRADA | 11 | 09/14/22 | N / A | N / A |
| [3:22-bk-02981](#) | Laura Renee Schrader | 13 | 09/16/22 | N / A | N / A |
| [3:22-bk-03082](#) | MICHAEL GENTRY DAVIS | 13 | 09/23/22 | N / A | N / A |
| [3:22-bk-03176](#) | Brandon Thomas Towery | 13 | 09/30/22 | N / A | N / A |
| [3:22-bk-03389](#) | ZANDRA RENEE PETWAY | 11 | 10/20/22 | N / A | N / A |
| [3:22-bk-03399](#) | SYDNEY MARIE REED | 13 | 10/21/22 | N / A | N / A |
| [3:22-bk-03449](#) | Nube Silvana Ruiz | 13 | 10/26/22 | N / A | N / A |
| [3:22-bk-03543](#) | JOSEPH TROY MCCORD | 13 | 11/01/22 | N / A | N / A |
| [3:22-bk-03567](#) | CONNIE LYNN RIDDLE | 13 | 11/03/22 | N / A | N / A |
| [3:22-bk-03699](#) | JAMES HOWARD TURNER, JR. | 13 | 11/15/22 | N / A | N / A |
| [3:22-bk-03765](#) | Jason A. Hess | 13 | 11/21/22 | N / A | N / A |
| [3:22-bk-03799](#) | PATRICK RAYSHAWN GRAY | 7 | 11/23/22 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [3:22-bk-04015](#) | HEIRBNB, LLC | 11 | 12/14/22 | N / A | N / A |
| [3:22-bk-04059](#) | Richard Franklin Presley, Jr. | 13 | 12/19/22 | N / A | N / A |
| [3:22-bk-04063](#) | Maryam Rezaie Tari | 11 | 12/19/22 | N / A | N / A |
| [3:23-ap-90024](#) | M & J Dump Trucking, LLC v. BMO TRANSPORTATION FINANCE et al | *Lead BK:* 3:23-bk-00643 M & J Dump Trucking, LLC | 02/24/23 | N / A | N / A |
| [3:23-ap-90111](#) | AMUR EQUIPMENT FINANCE INC v. GRAY | *Lead BK:* 3:22-bk-03799 PATRICK RAYSHAWN GRAY | 11/02/23 | N / A | N / A |
| [3:23-ap-90112](#) | SOUTHERN LAND ACQUISITIONS, LLC et al v. Jackson | *Lead BK:* 3:23-bk-04017 Southern Land Acquisition, LLC | 11/03/23 | N / A | N / A |
| [3:23-ap-90121](#) | FOX TWO, LLC v. Richard wilcox | *Lead BK:* 3:23-bk-04109 FOX TWO, LLC | 11/30/23 | N / A | N / A |
| [3:23-bk-00004](#) | Sherri Leigh Birdwell | 7 | 01/04/23 | N / A | N / A |
| [3:23-bk-00071](#) | Alpeshkumar Shankarlal Patel | 13 | 01/11/23 | N / A | N / A |
| [3:23-bk-00204](#) | EBBTIDE HOLDINGS, LLC | 7 | 01/20/23 | N / A | N / A |
| [3:23-bk-00205](#) | LIMESTONE US, INC. | 7 | 01/20/23 | N / A | N / A |
| [3:23-bk-00441](#) | SUSAN DIANE WIESE | 13 | 02/07/23 | N / A | N / A |
| [3:23-bk-00536](#) | EAMOTION, LLC | 7 | 02/15/23 | N / A | N / A |
| [3:23-bk-00578](#) | John Wayne Allardice, Jr. and Janice Elizabeth Allardice | 13 | 02/17/23 | N / A | N / A |
| [3:23-bk-00643](#) | M & J Dump Trucking, LLC | 11 | 02/23/23 | N / A | N / A |
| [3:23-bk-00773](#) | Joice Justice Fugh | 13 | 03/03/23 | N / A | N / A |
| [3:23-bk-00793](#) | Michael Heath Haley | 13 | 03/06/23 | N / A | N / A |
| [3:23-bk-00835](#) | SWS Services Inc. | 11 | 03/08/23 | N / A | N / A |
| [3:23-bk-00922](#) | Carlos Moncayo | 13 | 03/15/23 | N / A | N / A |
| [3:23-bk-00933](#) | Robert Topel and Deanna Lea Topel | 13 | 03/15/23 | N / A | N / A |
| [3:23-bk-00935](#) | Jeffrey Robert Warzynski and Stephanie Ann Warzynski | 13 | 03/15/23 | N / A | N / A |

| 3:23-bk-01026 | ROBERT STEPHEN ROGERS | 13 | 03/22/23 | N / A | N / A |
|---|---|---|---|---|---|
| 3:23-bk-01220 | Full Spectrum Pediatric Therapy, Inc. | 11 | 04/05/23 | N / A | N / A |
| 3:23-bk-01221 | Lana Kareen Broome | 13 | 04/05/23 | N / A | N / A |
| 3:23-bk-01229 | Vacations 4 U LLC | 7 | 04/05/23 | N / A | N / A |
| 3:23-bk-01321 | City Consulting, LLC | 11 | 04/12/23 | N / A | N / A |
| 3:23-bk-01404 | Wendell Lee Lewis | 13 | 04/19/23 | N / A | N / A |
| 3:23-bk-01407 | JOHN WAYNE BRUCE | 13 | 04/19/23 | N / A | N / A |
| 3:23-bk-01456 | TRACY EDWARD THAXTON and PAULA PATRICIA THAXTON | 13 | 04/24/23 | N / A | N / A |
| 3:23-bk-01470 | Marking Impressions, Corp. | 11 | 04/24/23 | N / A | N / A |
| 3:23-bk-01473 | Speidel Construction, Inc. | 11 | 04/24/23 | N / A | N / A |
| 3:23-bk-01525 | Caleb Chase Hill | 7 | 04/27/23 | N / A | N / A |
| 3:23-bk-01543 | Henry A Nichols and Tyanna M Ralph | 13 | 04/28/23 | N / A | N / A |
| 3:23-bk-01579 | RAYMOND VAAL HALL and KAITLYN BLAIR HALL | 13 | 05/01/23 | N / A | N / A |
| 3:23-bk-01743 | ANTHONY MILES | 13 | 05/16/23 | N / A | N / A |
| 3:23-bk-01911 | Curtis Randolph Diggs | 13 | 05/31/23 | N / A | N / A |
| 3:23-bk-01913 | Dicol Trucking, LLC | 7 | 05/31/23 | N / A | N / A |
| 3:23-bk-01992 | Mohamoud S Dahir | 7 | 06/06/23 | N / A | N / A |
| 3:23-bk-02026 | BURTON D WATTS and BARBARA A WATTS | 13 | 06/08/23 | N / A | N / A |
| 3:23-bk-02038 | Christopher Ryan Lucas | 13 | 06/09/23 | N / A | N / A |
| 3:23-bk-02084 | Akademi Opyson Komes, LLC | 7 | 06/13/23 | N / A | N / A |
| 3:23-bk-02111 | Christopher Lewis White and Tiffany R White | 13 | 06/14/23 | N / A | N / A |
| 3:23-bk-02337 | Sherman Arulappan LLC | 7 | 06/30/23 | N / A | N / A |
| 3:23-bk-02339 | MARTINA ELIZABETH SHERMAN | 7 | 06/30/23 | N / A | N / A |
| 3:23-bk-02417 | GOLDY LEE WADE | 13 | 07/07/23 | N / A | N / A |
| 3:23-bk-02432 | NICHELLE NICHOLE URSERY | 13 | 07/10/23 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 3:23-bk-02454 | HAROLD WAYNE MABE and EDNA JO MABE | 13 | 07/11/23 | N / A | N / A |
| 3:23-bk-02494 | Siby N Thomas | 13 | 07/14/23 | N / A | N / A |
| 3:23-bk-02568 | STEVE MAURICE LEVEBVRE and KATHY EARLENE LEVEBVRE | 13 | 07/20/23 | N / A | N / A |
| 3:23-bk-02591 | Slow Burn Hot Chicken, LLC | 11 | 07/21/23 | N / A | N / A |
| 3:23-bk-02597 | 1st & 2nd Chance Furniture, Inc. | 11 | 07/21/23 | N / A | N / A |
| 3:23-bk-02658 | Kenneth Avery Allen and Brenda Faye Allen | 13 | 07/26/23 | N / A | N / A |
| 3:23-bk-02710 | PUBLISHING AND MARKETING SOLUTIONS, INC. | 7 | 07/28/23 | N / A | N / A |
| 3:23-bk-02795 | ZACHERY DOUGLAS SPARKMAN and JENNIFER JOANNE SPARKMAN | 13 | 08/04/23 | N / A | N / A |
| 3:23-bk-02888 | ELDON CLIFFORD FORD | 13 | 08/11/23 | N / A | N / A |
| 3:23-bk-02997 | CHRISTAL DAWN YORK | 13 | 08/18/23 | N / A | N / A |
| 3:23-bk-03025 | Marlon Charles Reed, Jr. and Joyce Michelle Reed | 7 | 08/22/23 | N / A | N / A |
| 3:23-bk-03084 | DARRYL SHAWN WILSON and SANDRA KAY WILSON | 13 | 08/25/23 | N / A | N / A |
| 3:23-bk-03298 | Jason Patrick Minton and Marla Roberts | 13 | 09/11/23 | N / A | N / A |
| 3:23-bk-03391 | JAMIE LYNN LEE | 13 | 09/18/23 | N / A | N / A |
| 3:23-bk-03551 | Mustard Seed Living, LLC | 11 | 09/28/23 | N / A | N / A |
| 3:23-bk-03592 | LEBANON PLATINUM, LLC | 11 | 09/29/23 | N / A | N / A |
| 3:23-bk-03596 | DESTIN PLATINUM, LLC | 11 | 09/29/23 | N / A | N / A |
| 3:23-bk-03597 | PLATINUM GATEWAY II, LLC | 11 | 09/29/23 | N / A | N / A |
| 3:23-bk-03598 | VMV, LLC | 11 | 09/29/23 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 3:23-bk-03599 | MURFREESBORO PLATINUM, LLC | 11 | 09/29/23 | N / A | N / A |
| 3:23-bk-03628 | THOMAS T MAJORS | 7 | 10/02/23 | N / A | N / A |
| 3:23-bk-03637 | Teuana Deshae Morgan | 7 | 10/03/23 | N / A | N / A |
| 3:23-bk-03654 | Joyce Gerhold Hover | 7 | 10/04/23 | N / A | N / A |
| 3:23-bk-03685 | Pok Ki Harris | 13 | 10/06/23 | N / A | N / A |
| 3:23-bk-03700 | Falling Timbers Tree Service LLC | 11 | 10/09/23 | N / A | N / A |
| 3:23-bk-03775 | SHARON MARIE HAYES | 13 | 10/16/23 | N / A | N / A |
| 3:23-bk-03779 | John Dentie Presley, Jr. | 13 | 10/16/23 | N / A | N / A |
| 3:23-bk-03841 | Johnathon Ervin Fry and Hilary Sue Fry | 13 | 10/20/23 | N / A | N / A |
| 3:23-bk-03864 | Kane Asset Management, LLC | 7 | 10/23/23 | N / A | N / A |
| 3:23-bk-03881 | RICKY HARE WILLIAMS | 13 | 10/24/23 | N / A | N / A |
| 3:23-bk-03939 | WC CONCRETE, INC. | 11 | 10/27/23 | N / A | N / A |
| 3:23-bk-03945 | Sean Kareem Randall | 7 | 10/27/23 | N / A | N / A |
| 3:23-bk-03951 | Peacock Jewelers, LLC | 11 | 10/27/23 | N / A | N / A |
| 3:23-bk-03973 | TIMOTHY EDWARD RUCKER | 7 | 10/30/23 | N / A | N / A |
| 3:23-bk-04017 | Southern Land Acquisition, LLC | 11 | 11/01/23 | N / A | N / A |
| 3:23-bk-04061 | Jennifer Ruhle Knight | 7 | 11/03/23 | N / A | N / A |
| 3:23-bk-04062 | Benson & Lea, Inc. | 7 | 11/03/23 | N / A | N / A |
| 3:23-bk-04108 | Joshua L Stovall | 13 | 11/08/23 | N / A | N / A |
| 3:23-bk-04109 | FOX TWO, LLC | 11 | 11/08/23 | N / A | N / A |
| 3:23-bk-04180 | Rubert Lee Collier, III | 7 | 11/13/23 | N / A | N / A |
| 3:23-bk-04187 | JAMES MORROW RINK | 13 | 11/13/23 | N / A | N / A |
| 3:23-bk-04217 | RMCNV HOLDINGS, LLC | 11 | 11/15/23 | N / A | N / A |
| 3:23-bk-04241 | TIFFANY JANISE DOTSON | 13 | 11/16/23 | N / A | N / A |
| 3:23-bk-04251 | Ruth Bowers Epperson | 13 | 11/17/23 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 3:23-bk-04252 | Premier Tech Security, LLC | 7 | 11/17/23 | N / A | N / A |
| 3:23-bk-04253 | Kevin Brian Allen | 7 | 11/17/23 | N / A | N / A |
| 3:23-bk-04358 | ROBERT CARLTON RICHMOND | 13 | 11/28/23 | N / A | N / A |
| 3:23-bk-04431 | Jonathan David Woody Botavn | 7 | 12/04/23 | N / A | N / A |
| 3:23-bk-04462 | THOMAS MICHAEL BROOKS | 7 | 12/06/23 | N / A | N / A |
| 3:23-bk-04473 | Jeffrey Thomas Stolar and Stephanie Nicole Stolar | 13 | 12/07/23 | N / A | N / A |
| 3:23-bk-04571 | Bellevue Smiles, PC | 7 | 12/14/23 | N / A | N / A |
| 3:23-bk-04575 | South Detroit LLC | 7 | 12/14/23 | N / A | N / A |
| 3:23-bk-04586 | Marquasia Shaneece Lunsford | 7 | 12/15/23 | N / A | N / A |
| 3:23-bk-04731 | Willam Frederick Heming | 7 | 12/29/23 | N / A | N / A |
| 3:23-bk-04733 | SANJARA WELLNESS OPERATIONS, LLC | 7 | 12/29/23 | N / A | N / A |
| 3:23-bk-04734 | NASHVILLE SANJARA WELLNESS, LLC | 7 | 12/29/23 | N / A | N / A |
| 3:23-bk-04735 | MICHAEL TODD DEAN | 7 | 12/29/23 | N / A | N / A |
| 3:23-bk-04775 | Angela Marie Cellucci | 7 | 12/31/23 | N / A | N / A |
| 3:23-bk-04776 | Overbrook Consultants, LLC | 7 | 12/31/23 | N / A | N / A |